**Michael B. SPARLIN; Sharon J. Sparlin, Plaintiffs–Appellants,**

v.

**COUNTRYWIDE HOME LOANS INCORPORATED; et al., Defendants–Appellees.**

No. 11–17259.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 19, 2013.*

Filed Dec. 10, 2013.

Michael B. Sparlin, Tucson, AZ, pro se.

Sharon J. Sparlin, Tucson, AZ, pro se.

Coree Elizabeth Neumeyer, Robert W. Shely, I, Litigation Counsel, Gregory B. Iannelli, Bryan Cave LLP, Phoenix, AZ, for Defendants–Appellees.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: CANBY, TROTT, and THOMAS, Circuit Judges.

### MEMORANDUM **

Michael B. and Sharon J. Sparlin appeal pro se from the district court's judgment dismissing their action arising out of foreclosure proceedings. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal based on preclusion principles. *Wolfson v. Brammer,* 616 F.3d 1045, 1064 (9th Cir.2010) (collateral estoppel); *Stewart v. U.S. Bancorp,* 297 F.3d 953, 956 (9th Cir.2002) (res judicata). We may affirm on any ground supported by the record, *Thompson v. Paul,* 547 F.3d 1055, 1058–59 (9th Cir.2008), and we affirm.

Dismissal of the Sparlins' action as barred by the doctrines of collateral estoppel and res judicata was proper because the Sparlins had a full and fair opportunity to litigate the issues and claims arising out of the foreclosure proceedings at issue in their prior action against nearly identical defendants, and that action was dismissed with prejudice for failure to state a claim. *See Wolfson,* 616 F.3d at 1064 (discussing elements of collateral estoppel); *Stewart,* 297 F.3d at 956–57 (discussing elements of res judicata, and noting that "dismissal for failure to state a claim" constitutes a final judgment on the merits to which res judicata applies).

The Sparlins' contentions regarding the denial of discovery and alleged violations of their civil rights are unpersuasive.

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,*

---

587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

### AFFIRMED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

